**Natalia Alekseevna STOLKOVA, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 07–70858.

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 11, 2010.*

Filed Jan. 19, 2010.

Judith L. Wood, Esquire, Law Offices of Judith L. Wood, Los Angeles, CA, for Petitioner.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

CAC–District, Esquire, Office of the District Counsel Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, Jessica Eden Sherman, Esquire, Trial, Michelle Gorden Latour, Esquire, Assistant Director, U.S. Department of Justice, Washington, DC, for Respondent.

Before: BEEZER, TROTT, and BYBEE, Circuit Judges.

### MEMORANDUM **

Natalia Alekseevna Stolkova, a native and citizen of Russia, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's decision denying her motion to reopen and rescind her in absentia removal order. Our jurisdiction is controlled by 8 U.S.C. § 1252. Reviewing for abuse of discretion, *Celis–Castellano v. Ashcroft*, 298 F.3d 888, 890–91 (9th Cir.2002), we deny in part and dismiss in part the petition for review.

The BIA did not abuse its discretion in finding that Stolkova received proper notice of the time and place of her hearing because Stolkova acknowledged that she was personally served a Notice to Appear ("NTA"), and the NTA complied with the requirements of 8 U.S.C. § 1229(a). *See* 8 U.S.C. § 1229(a); *Flores–Chavez v. Ashcroft*, 362 F.3d 1150, 1156 n. 4 (9th Cir. 2004) ("Current law does not require that the Notice to Appear ... be in any language other than English.").

Contrary to Stolkova's contention, her motion to reopen based on exceptional cir-

cumstances was untimely. *See* 8 U.S.C. § 1229(a)(b)(5)(C)(i).

Stolkova failed to raise her remaining arguments, including her due process challenge, before the BIA. Thus, they are not exhausted, and we lack jurisdiction to review them. *See Barron v. Ashcroft*, 358 F.3d 674, 676–78 (9th Cir.2004) (holding that a petitioner's failure to raise an issue to the BIA generally constitutes a failure to exhaust, and that a due process challenge must be exhausted when it involves a procedural error).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).